ZOLKIN TALERICO LLP
Derrick Talerico (State Bar No. 223763)
dtalerico@ztlegal.com
David B. Zolkin (State Bar No. 155410)
dzolkin@ztlegal.com
12121 Wilshire Blvd., Suite 1120
Los Angeles, CA  90025
Telephone:      (424) 500-8551
Facsimile:      (424) 500-8951

Proposed Attorneys for Debtor and
Debtor-in-Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

In re:

JACKIE'S COOKIE CONNECTION, LLC,
a California limited liability company,

                Debtor and Debtor-
                in-Possession.

Case No. 2:18-bk-24571-NB

Chapter 11

**AMENDMENT TO VOLUNTARY PETITION TO DESIGNATE CASE AS SMALL BUSINESS CASE UNDER 11 U.S.C. § 1116; DECLARATION OF RACHEL GALANT IN SUPPORT THEREOF**

**[No Hearing Required]**

The above-captioned Debtor hereby designates this Chapter 11 case as a small business case pursuant to 11 U.S.C. § 1116.

DATED: December 23, 2018        ZOLKIN TALERICO, LLP

_____
 David B. Zolkin

Proposed Attorneys for Debtor and
Debtor-in-Possession

## DECLARATION OF RACHEL GALANT

I, Rachel Galant, do hereby declare:

1. The facts set forth herein are based upon my personal knowledge, and if called as a witness, I could and would testify competently thereto. I am, and at all times relevant have been, a citizen of the United States over the age of 18.

2. I submit this Declaration in support of the Debtor's Amendment to Voluntary Petition to Designate Case as Small Business Case under 11 U.S.C. § 1116 ("Amended Petition"). All capitalized terms not defined herein shall have the meanings ascribed to them in the Amended Petition.

3. I am the Managing Member and Chief Executive Officer of Jackie's Cookie Connection, LLC, a California limited liability company, the debtor and debtor-in-possession herein ("Debtor").

4. Attached hereto as Exhibit 1 are copies of a balance sheet and statement of operations prepared for the Debtor in October 2018.

5. Attached hereto as Exhibit 2, is a true and correct copy of the Debtor's federal income tax return for 2017, which return has been redacted to remove certain personal information regarding the Debtor's members and accounting firm.

5. No cash flow statement has been prepared for the Debtor.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 23rd day of December, 2018, at Los Angeles, California

Rachel Galant

**GALANT DECLARATION**

**EXHIBIT 1**

October 2018 Financial Information

# Jackie's Cookie Connections, LLC
## Profit and Loss
### 2016 - 2018
### DRAFT

|  | Actual | Actual | YTD Sept 2018 |
|---|---|---|---|
|  | **2016** | **2017** | **2018** |
| **Revenue** | **230,547** | **701,098** | **694,371** |
|  |  |  |  |
| **COGS** | **484,123** | **1,113,599** | **634,310** |
| Ingredients | 123,379 | 369,600 | 132,269 |
| Packaging | 211,459 | 262,651 | 250,999 |
| COGS - Payroll | 114,157 | 301,471 | 167,353 |
| COGS - Shipping / Other | 35,128 | 179,877 | 83,689 |
|  |  |  |  |
| **Gross Margin** | **(253,576)** | **(412,501)** | **60,062** |
|  | -110% | -59% | 9% |
|  |  |  |  |
| **OPEX** | **496,031** | **1,112,080** | **1,043,453** |
| Payroll | 94,833 | 251,282 | 185,899 |
| Rent | 110,137 | 185,662 | 243,851 |
| Equipment Lease | 70,936 | 135,785 | 176,462 |
| Advertising & Marketing | 99,869 | 111,395 | 124,031 |
| Cleaning Services | - | 47,726 | 66,789 |
| Utilities | 96,769 | 35,858 | 52,707 |
| WH Buildout | - | 144,338 | 59,836 |
| Other OPEX | 23,487 | 138,206 | 133,878 |
|  |  |  |  |
| **OPERATING INCOME** | **(749,607)** | **(1,524,581)** | **(983,392)** |
|  |  |  |  |
| **Interest and Taxes** | **7,691** | **93,927** | **104,347** |
| Interest | 7,691 | 32,100 | 104,347 |
| Depreciation | - | 61,827 | - |
| Tax |  |  |  |
|  |  |  |  |
| **NET INCOME** | **(757,298)** | **(1,618,508)** | **(1,087,739)** |

## Jackie's Cookie Connections, LLC
## Balance Sheet
**2016 - 2018**
**DRAFT**

|  | Actual | Actual | Sept |
|---|---|---|---|
|  | **2016** | **2017** | **2018** |
| **ASSETS** |  |  |  |
| Cash | 13,922 | 67,945 | 112,027 |
| Accounts Recivables | - | 480 | 46,815 |
| Inventory/ Other | 4,379 | 94,298 | 233,557 |
| **Total Current Assets** | **18,301** | **162,724** | **392,399** |
| Equipment & Machinery | 184,442 | 211,600 | 234,383 |
| Depreciation | (75,100) | (136,927) | (136,927) |
| **Total Fixed Assets** | **109,342** | **74,673** | **97,456** |
| Security Deposit Lease | - | 96,985 | 72,585 |
| **TOTAL ASSETS** | **127,643** | **334,381** | **562,440** |

**LIABILITIES AND OWNER'S EQUITY**

|  | 2016 | 2017 | 2018 |
|---|---|---|---|
| Credit Cards | 117,033 | 101,198 | 109,911 |
| Payables and  Accrueds | (20,973) | 216,985 | 277,436 |
| PO Financing | - | - | 215,328 |
| Commercial Notes | - | - | 109,543 |
| Loan for R/E Deposit | - | 77,716 | 77,716 |
| **Total Current Liabilities** | **96,060** | **395,900** | **789,934** |
| Investor Loans | - | 630,050 | 1,017,132 |
| Convertible Notes | - | 480,000 | 780,000 |
| **Total Liabilities** | **96,060** | **1,505,949** | **2,587,067** |
| **Total Owner's Investment** | **953,487** | **1,368,843** | **1,603,524** |
| Opening Balance Equity | 290,000 | 290,000 | 290,000 |
| Retained Earnings | (454,605) | (1,211,903) | (2,830,411) |
| Net Income | (757,298) | (1,618,508) | (1,087,739) |
| **Total Equity** | **(921,903)** | **(2,540,411)** | **(3,628,150)** |
| **TOTAL LIABILITIES AND EQUITY** | **127,643** | **334,381** | **562,440** |
|  | 0 | - | - |

GALANT DECLARATION - EXHIBIT 1

**EXHIBIT 2**

2017 Federal Tax Return

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|---|

Form **1065**

Department of the Treasury
Internal Revenue Serv ce

**U.S. Return of Partnership Income**
For calendar year 2017, or tax year beginning _____, 2017,
ending _____, 20 ____
► Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2017**

| **A** Principal bus ness activity | | Type or Print | JACKIE'S COOKIE CONNECTION LLC<br>12109 SANTA MONICA BLVD.<br>LOS ANGELES, CA 90049 | **D** Employer identification no.<br>47-1293210 |
|---|---|---|---|---|

**A** Principal bus ness activity
BAKED GOODS

**B** Principal product or serv ce
COOKIES

**C** Business code number
445291

**D** Employer identification no.
47-1293210

**E** Date business started
6/05/2014

**F** Total assets (see the nstrs)
$ 240,083.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination — also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ► 6

**J** Check if Schedules C and M-3 are attached ☐

**Caution.** Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---:|---:|
| **I N C O M E** | **1 a** Gross receipts or sales | **1 a** | 651,222. | |
| | **b** Returns and allowances | **1 b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1 c** | 651,222. |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 865,496. |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | −214,274. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | −214,274. |
| **D E D U C T I O N S** (SEE INSTRS FOR LIMITATIONS) | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 342,483. |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | 8,388. |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | 321,447. |
| | **14** Taxes and licenses | | **14** | 44,736. |
| | **15** Interest | | **15** | 17,334. |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | 34,669. | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | |
| | | | **16c** | 34,669. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | |
| | **20** Other deductions (attach statement) SEE STATEMENT 1 | | **20** | 489,333. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 1,258,390. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | −1,472,664. |

**Sign Here**

Under penalt es of perjury, I declare that I have exam ned this return, includ ng accompany ng schedules and statements, and to the best of my knowledge and bel ef, t is true, correct, and complete. Declaration of preparer (other than partner or l m ted liabil ty company member) is based on all information of wh ch preparer has any knowledge.

Signature of partner or l m ted liabil ty company member          Date

May the RS discuss this return with the preparer shown below (see nstrs)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer s name | Preparer s s gnature | Date | Check ☒ if self-employed | PT N |
|---|---|---|---|---|
| MARC L. EDWARDS | | | | |

Firm s name ► EDWARDS & LIPTZ          Firm s EIN ►

Firm s address ► 18321 VENTURA BLVD STE 320
TARZANA, CA 91356-4252          Phone no. (818) 344-8200

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          PTPA0105L 08/22/17          Form **1065** (2017)

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

|  | | **Yes** | **No** |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership    **b** ☐ Domestic limited partnership

**c** ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership

**e** ☐ Foreign partnership    **f** ☐ Other ►

|  | | **Yes** | **No** |
|---|---|---|---|
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If 'Yes,' attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

|  | | | **No** |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  | | **Yes** | **No** |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2017, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If 'Yes,' enter the name of the foreign country. ► | | X |

PTPA0112L 08/22/17

Form **1065** (2017)

GALANT DECLARATION - EXHIBIT 2

| Schedule B | Other Information *(continued)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions. | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election?. . . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions. | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If 'Yes,' attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ► | | |
| 16 | Does the partnership have any foreign partners? If 'Yes,' enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ► | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ► | | |
| 18a | Did you make any payments in 2017 that would require you to file Form(s) 1099? See instructions. . . . . . . . . . . . . . . . . | X | |
| **b** | If 'Yes,' did you or will you file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ► | | |
| 20 | Enter the number of partners that are foreign governments under section 892.        ► 0 | | |
| 21 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?. . . . . . . . . . . . . . . . . . . | | X |
| 22 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year (See the Instructions for Form 8938)?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ► | RACHEL GALANT | Identifying number of TMP ► | |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative ► | | Phone number of TMP ► | |
| Address of designated TMP ► | | | |

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | -1,472,664. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments | | **4** | |
| | **5** Interest income | | **5** | |
| **Income (Loss)** | **6** Dividends: **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends | **6b** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions)    Type ▶ | | **11** | |
| **Deduc-tions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions | | **13a** | |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶ _ _ _ _ _ _ _ _ _ _ _ **(2)** Amount ▶ | | **13c (2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | | **14a** | -649,741. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions)  Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions)  Type ▶ | | **15e** | |
| | **f** Other credits (see instructions)  Type ▶ | | **15f** | |
| **Foreign Trans-actions** | **16a** Name of country or U.S. possession . . . ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Passive category ▶ _ _ _ _ _ _ _ _ **e** General category ▶ _ _ _ _ _ _ _ _ **f** Other ▶ | | **16f** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **g** Interest expense ▶ _ _ _ _ _ _ _ _ _ **h** Other ▶ | | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **i** Passive category ▶ _ _ _ _ _ _ _ _ **j** General category ▶ _ _ _ _ _ _ _ _ **k** Other ▶ | | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | | **16m** | |
| | **n** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | | **17e** | |
| | **f** Other AMT items (attach stmt) | | **17f** | |
| **Other Infor-mation** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses | | **18c** | 5,990. |
| | **19a** Distributions of cash and marketable securities | | **19a** | |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach stmt) | | | |

**BAA**                                                                        Form **1065** (2017)

## Analysis of Net Income (Loss)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l. | | | **1** | -1,472,664. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners. . . . | | | | | | |
| b | Limited partners. . . . | | -1,472,664. | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | (a) Beginning | (b) of tax year | (c) End | (d) of tax year |
|---|---|---|---|---|---|
| 1 | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13,922. | | 67,945. |
| 2a | Trade notes and accounts receivable. . . . . . . | | | 480. | |
| b | Less allowance for bad debts. . . . . . . . . . . . . . | | | | 480. |
| 3 | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations. . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities. . . . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach stmt) SEE ST 2 | | 4,379. | | 96,985. |
| 7a | Loans to partners (or persons related to partners) . . . . . | | | | |
| b | Mortgage and real estate loans. . . . . . . . . . . . | | | | |
| 8 | Other investments (attach stmt). . . . . . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets. . . . . . | 184,442. | | 211,600. | |
| b | Less accumulated depreciation. . . . . . . . . . . . | 75,100. | 109,342. | 136,927. | 74,673. |
| 10a | Depletable assets. . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion. . . . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization). . . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only). . . . . . . . . | | | | |
| b | Less accumulated amortization. . . . . . . . . . . . | | | | |
| 13 | Other assets (attach stmt). . . . . . . . . . . . . . . | | | | |
| 14 | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . | | 127,643. | | 240,083. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable. . . . . . . . . . . . . . . . . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| 17 | Other current liabilities (attach stmt) SEE ST 3 | | 186,440. | | 107,198. |
| 18 | All nonrecourse loans. . . . . . . . . . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners). . . . | | | | 1,503,475. |
| b | Mortgages, notes, bonds payable in 1 year or more. . . . . . | | | | 15,444. |
| 20 | Other liabilities (attach stmt). . . . . . . . . . . . . . | | | | |
| 21 | Partners' capital accounts. . . . . . . . . . . . . . . . | | -58,797. | | -1,386,034. |
| 22 | Total liabilities and capital. . . . . . . . . . . . . . | | 127,643. | | 240,083. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books. . . . . . . | -1,478,654. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest . . $ _ _ _ _ _ _ _ _ _ _ _ | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 3 | Guaranteed pmts (other than health insurance). . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation . . . . . $ _ _ _ _ _ _ _ _ _ _ _ | |
| a | Depreciation . . . . . . $ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| b | Travel and entertainment . . . . . $ _ _ _ _ _ 5,990. | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . | |
| | _ _ _ _ _ _ _ _ _ _ _ _ | 5,990. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5. . . . . . . . . . . . | -1,472,664. |
| 5 | Add lines 1 through 4. . . . . . . . . . . | -1,472,664. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year. . . . . . . . . . | -58,797. | 6 | Distributions:   a Cash. . . . . . . . . . | |
| 2 | Capital contributed:  a Cash. . . . . . . . . . | 151,417. | | b Property. . . . . . . . . | |
| | b Property. . . . . . . | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books. . . . . . . . . . | -1,478,654. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| 4 | Other increases (itemize): | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | |
| | | | 8 | Add lines 6 and 7. . . . . . . . . . . . . . . . | |
| 5 | Add lines 1 through 4. . . . . . . . . . . . . . . | -1,386,034. | 9 | Balance at end of year. Subtract line 8 from line 5. . . . . | -1,386,034. |

PTPA0134L  08/22/17

Form **1065** (2017)

Form **1125-A**

(Rev October 2016)

Department of the Treasury
Internal Revenue Servce

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a.***

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| JACKIE'S COOKIE CONNECTION LLC | 47-1293210 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 865,496. |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 865,496. |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 865,496. |

**9 a** Check all methods used for valuing closing inventory:

*(i)* ☒ Cost

*(ii)* ☐ Lower of cost or market

*(iii)* ☐ Other (Specify method used and attach explanation) ..... ▶ _____

**b** Check if there was a writedown of subnormal goods ........................................................ ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation ........................................................... ☐ Yes ☒ No

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev 10-2016)

# Schedule K-1
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2017**

For calendar year 2017, or tax

beginning ___/___/2017 ending ___/___/___

☐ Final K-1   ☐ Amended K-1

OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | Part I | Information About the Partnership |
|---|---|---|

**A** Partnership's employer identification number
47-1293210

**B** Partnership's name, address, city, state, and ZIP code

JACKIE'S COOKIE CONNECTION LLC
12109 SANTA MONICA BLVD.
LOS ANGELES, CA 90049

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner? ........ INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. .......................... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 44.12 % | 44.12 % |
| Loss | 44.12 % | 44.12 % |
| Capital | 44.12 % | 44.12 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse........................$ | 717,442. |
| Qualified nonrecourse financing........$ | |
| Recourse..............................$ | |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account .....$ | -275,775. |
| Capital contributed during the year .....$ | 66,804. |
| Current year increase (decrease).......$ | -652,384. |
| Withdrawals & distributions ............$ | |
| Ending capital account .................$ | -861,355. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If 'Yes', attach statement (see instructions)

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -649,741. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C | 2,643. |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |
| A | -649,741. | | |

*See attached statement for additional information.

FOR IRS USE ONLY

BAA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**

Schedule **K-1** (Form 1065) 2017

PARTNER 1

PTPA0312L  08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.



**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)** — See the Partner's Instructions

**3 Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments** — Schedule E, line 28, column (j)
**5 Interest income** — Form 1040, line 8a
**6 a Ordinary dividends** — Form 1040, line 9a
**6 b Qualified dividends** — Form 1040, line 9b
**7 Royalties** — Schedule E, line 4
**8 Net short-term capital gain (loss)** — Schedule D, line 5
**9 a Net long-term capital gain (loss)** — Schedule D, line 12
**9 b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10 Net section 1231 gain (loss)** — See the Partner's Instructions
**11 Other income (loss)**

**Code**
| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction** — See the Partner's Instructions
**13 Other deductions**
| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**
**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15 Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

**Code** — **Report on**
| L | Empowerment zone employment credit | |
|---|---|---|
| M | Credit for increasing research activities | |
| N | Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | |
| P | Other credits | |

**16 Foreign transactions**
| A | Name of country or U.S. possession | |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at partner level*
| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**
| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**
| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

**20 Other information**
| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | See the Partner's Instructions |
| S | CCF nonqualified withdrawals | |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

**PARTNER 1:** ▉▉▉▉▉▉     ▉▉▉▉▉▉

PTPA0312L  08/17/17

Schedule **K-1** (Form 1065) 2017

# Schedule K-1
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2017**

For calendar year 2017, or tax

beginning ____ / ____ / 2017  ending ____ / ____ /

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I   Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
47-1293210

**B** Partnership's name, address, city, state, and ZIP code

JACKIE'S COOKIE CONNECTION LLC
12109 SANTA MONICA BLVD.
LOS ANGELES, CA 90049

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | Part II   Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☒ Domestic partner  ☐ Foreign partner

**I1** What type of entity is this partner? ........ INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. ........................ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 44.12 % | 44.12 % |
| Loss | 44.12 % | 44.12 % |
| Capital | 44.12 % | 44.12 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse........................$ | 717,443. |
| Qualified nonrecourse financing........$ | |
| Recourse...........................$ | |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account .........$ | 171,278. |
| Capital contributed during the year .....$ | 66,805. |
| Current year increase (decrease).......$ | -652,382. |
| Withdrawals & distributions ...........$ | |
| Ending capital account ...........$ | -414,299. |

☒ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If 'Yes', attach statement (see instructions)

| # | Item | | | # | Item | | Value |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -649,739. | | 15 | Credits | | |
| 2 | Net rental real estate income (loss) | | | | | | |
| 3 | Other net rental income (loss) | | | 16 | Foreign transactions | | |
| 4 | Guaranteed payments | | | | | | |
| 5 | Interest income | | | | | | |
| 6a | Ordinary dividends | | | | | | |
| 6b | Qualified dividends | | | | | | |
| 7 | Royalties | | | | | | |
| 8 | Net short-term capital gain (loss) | | | | | | |
| 9a | Net long-term capital gain (loss) | | | 17 | Alternative minimum tax (AMT) items | | |
| 9b | Collectibles (28%) gain (loss) | | | | | | |
| 9c | Unrecaptured section 1250 gain | | | | | | |
| 10 | Net section 1231 gain (loss) | | | 18 | Tax-exempt income and nondeductible expenses | | |
| 11 | Other income (loss) | | | | C | | 2,643. |
| | | | | 19 | Distributions | | |
| 12 | Section 179 deduction | | | | | | |
| 13 | Other deductions | | | 20 | Other information | | |
| 14 | Self-employment earnings (loss) | | | | | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    Schedule **K-1** (Form 1065) 2017

PARTNER 2

PTPA0312L  08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, l ne 28, column (g) |
| Nonpassive loss | See the Partner's Instruct ons |
| Nonpassive ncome | Schedule E, l ne 28, column (j) |

**2 Net rental real estate income (loss)** — See the Partner's Instruct ons

**3 Other net rental income (loss)**

| Net income | Schedule E, l ne 28, column (g) |
|---|---|
| Net loss | See the Partner's Instruct ons |

**4 Guaranteed payments** — Schedule E, l ne 28, column (j)
**5 Interest income** — Form 1040, line 8a
**6 a Ordinary dividends** — Form 1040, line 9a
**6 b Qualified dividends** — Form 1040, line 9b
**7 Royalties** — Schedule E, l ne 4
**8 Net short-term capital gain (loss)** — Schedule D, line 5
**9 a Net long-term capital gain (loss)** — Schedule D, line 12
**9 b Collectibles (28%) gain (loss)** — 28% Rate Ga n Worksheet, line 4 (Schedule D Instruct ons)
**9 c Unrecaptured section 1250 gain** — See the Partner's Instruct ons
**10 Net section 1231 gain (loss)** — See the Partner's Instruct ons
**11 Other income (loss)**

**Code**

| A | Other portfol o ncome (loss) | See the Partner's Instruct ons |
|---|---|---|
| B | Involuntary convers ons | See the Partner's Instruct ons |
| C | Sec. 1256 contracts & straddles | Form 6781, l ne 1 |
| D | M n ng exploration costs recapture | See Pub. 535 |
| E | Cancellat on of debt | Form 1040, l ne 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instruct ons |

**12 Section 179 deduction** — See the Partner's Instruct ons
**13 Other deductions**

| A | Cash contr but ons (50%) | |
|---|---|---|
| B | Cash contr but ons (30%) | |
| C | Noncash contr but ons (50%) | |
| D | Noncash contr but ons (30%) | See the Partner's |
| E | Capital gain property to a 50% organizat on (30%) | Instructions |
| F | Capital gain property (20%) | |
| G | Contr but ons (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deduct ons — royalty income | Schedule E, l ne 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instruct ons |
| K | Deduct ons — portfol o (2% floor) | Schedule A, l ne 23 |
| L | Deduct ons — portfolio (other) | Schedule A, l ne 28 |
| M | Amounts paid for med cal insurance | Schedule A, l ne 1 or Form 1040, l ne 29 |
| N | Educational assistance benefits | See the Partner's Instruct ons |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instruct ons |
| Q | Commercial rev tal zat on deduct on from rental real estate activities | See Form 8582 Instruct ons |
| R | Pens ons and IRAs | See the Partner's Instruct ons |
| S | Reforestation expense deduction | See the Partner's Instruct ons |
| T | Domest c production activit es nformat on | See Form 8903 Instruct ons |
| U | Qualified production activit es ncome | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instruct ons |

**14 Self-employment earnings (loss)**

**Note.** If you have a section 179 deduct on or any partner-level deductions, see the Partner's Instructions before complet ng Schedule SE.

| A | Net earn ngs (loss) from self-employment | Schedule SE, Sect on A or B |
|---|---|---|
| B | Gross farm ng or fishing ncome | See the Partner's Instruct ons |
| C | Gross non-farm income | See the Partner's Instruct ons |

**15 Credits**

| A | Low-income housing cred t (sect on 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing cred t (other) from pre-2008 bu ld ngs | |
| C | Low-income housing cred t (sect on 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing cred t (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expend tures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental cred ts | |
| H | Undistributed capital gains cred t | Form 1040, line 73; check box a |
| I | Biofuel producer cred t | |
| J | Work opportunity cred t | See the Partner's Instruct ons |
| K | Disabled access cred t | |

**Code** — Report on

| L | Empowerment zone employment credit | |
|---|---|---|
| M | Cred t for ncreas ng research activ ties | |
| N | Cred t for employer soc al security and Medicare taxes | See the Partner's Instruct ons |
| O | Backup w thholding | |
| P | Other cred ts | |

**16 Foreign transactions**

| A | Name of country or U.S. possess on | |
|---|---|---|
| B | Gross ncome from all sources | Form 1116, Part I |
| C | Gross ncome sourced at partner level | |

*Foreign gross income sourced at partnership level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at partner level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

**Code** — *Other information*

| L | Total foreign taxes pa d | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, l ne 12 |
| O | Foreign trading gross rece pts | Form 8873 |
| P | Extraterr tor al income exclus on | Form 8873 |
| Q | Other fore gn transactions | See the Partner's Instruct ons |

**17 Alternative minimum tax (AMT) items**

| A | Post-1986 deprec ation adjustment | |
|---|---|---|
| B | Adjusted ga n or loss | |
| C | Deplet on (other than oil & gas) | See the Partner's Instructions and the Instruct ons for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT tems | |

**18 Tax-exempt income and nondeductible expenses**

| A | Tax-exempt nterest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instruct ons |
| C | Nondeductible expenses | See the Partner's Instruct ons |

**19 Distributions**

| A | Cash and marketable securities | |
|---|---|---|
| B | Distribut on subject to section 737 | See the Partner's Instructions |
| C | Other property | |

**20 Other information**

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitat on expenditures (other than rental real estate) | See the Partner's Instruct ons |
| E | Basis of energy property | See the Partner's Instruct ons |
| F | Recapture of low- ncome housing cred t (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low- ncome housing cred t (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instruct ons |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispos t on of property w th section 179 deduct ons | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) nformat on | |
| P | Section 453A(c) informat on | |
| Q | Section 1260(b) nformat on | |
| R | Interest allocable to production expend tures | |
| S | CCF nonqualified withdrawals | See the Partner's Instructions |
| T | Deplet on informat on — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontr but on gain (loss) | |
| X | Section 108(i) nformat on | |
| Y | Net investment income | |
| Z | Other information | |

# Schedule K-1
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

## 2017

For calendar year 2017, or tax

beginning / / 2017 ending / /

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **15** | Credits |
| -28,864. | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **16** | Foreign transactions |
| **4** Guaranteed payments | | |
| **5** Interest income | | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | **17** | Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | **18** | Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | C | 117. |
| | **19** | Distributions |
| **12** Section 179 deduction | | |
| **13** Other deductions | **20** | Other information |
| **14** Self-employment earnings (loss) | | |

## Partner's Share of Income, Deductions, Credits, etc.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
47-1293210

**B** Partnership's name, address, city, state, and ZIP code

JACKIE'S COOKIE CONNECTION LLC
12109 SANTA MONICA BLVD.
LOS ANGELES, CA 90049

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? ........ INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. ................................ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.96 % | 1.96 % |
| Loss | 1.96 % | 1.96 % |
| Capital | 1.96 % | 1.96 % |

**K** Partner's share of liabilities at year end:

Nonrecourse ............................ $ 31,872.
Qualified nonrecourse financing ........ $
Recourse ............................... $

**L** Partner's capital account analysis:

Beginning capital account ..... $ 7,616.
Capital contributed during the year ..... $ 2,968.
Current year increase (decrease) ....... $ -28,981.
Withdrawals & distributions ............ $
Ending capital account ................ $ -18,397.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

*See attached statement for additional information.

FOR IRS USE ONLY

**BAA** For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule **K-1** (Form 1065) 2017

PARTNER 3

PTPA0312L 08/17/17

18

GALANT DECLARATION - EXHIBIT 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)**    See the Partner's Instructions

**3 Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments**    Schedule E, line 28, column (j)
**5 Interest income**    Form 1040, line 8a
**6 a Ordinary dividends**    Form 1040, line 9a
**6 b Qualified dividends**    Form 1040, line 9b
**7 Royalties**    Schedule E, line 4
**8 Net short-term capital gain (loss)**    Schedule D, line 5
**9 a Net long-term capital gain (loss)**    Schedule D, line 12
**9 b Collectibles (28%) gain (loss)**    28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain**    See the Partner's Instructions
**10 Net section 1231 gain (loss)**    See the Partner's Instructions
**11 Other income (loss)**

*Code*

| | |
|---|---|
| **A** Other portfolio income (loss) | See the Partner's Instructions |
| **B** Involuntary conversions | See the Partner's Instructions |
| **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| **D** Mining exploration costs recapture | See Pub. 535 |
| **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| **F** Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction**    See the Partner's Instructions

**13 Other deductions**

| | |
|---|---|
| **A** Cash contributions (50%) | |
| **B** Cash contributions (30%) | |
| **C** Noncash contributions (50%) | |
| **D** Noncash contributions (30%) | See the Partner's Instructions |
| **E** Capital gain property to a 50% organization (30%) | |
| **F** Capital gain property (20%) | |
| **G** Contributions (100%) | |
| **H** Investment interest expense | Form 4952, line 1 |
| **I** Deductions — royalty income | Schedule E, line 19 |
| **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L** Deductions — portfolio (other) | Schedule A, line 28 |
| **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| **N** Educational assistance benefits | See the Partner's Instructions |
| **O** Dependent care benefits | Form 2441, line 12 |
| **P** Preproductive period expenses | See the Partner's Instructions |
| **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| **R** Pensions and IRAs | See the Partner's Instructions |
| **S** Reforestation expense deduction | See the Partner's Instructions |
| **T** Domestic production activities information | See Form 8903 Instructions |
| **U** Qualified production activities income | Form 8903, line 7b |
| **V** Employer's Form W-2 wages | Form 8903, line 17 |
| **W** Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| | |
|---|---|
| **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| **B** Gross farming or fishing income | See the Partner's Instructions |
| **C** Gross non-farm income | See the Partner's Instructions |

**15 Credits**

| | |
|---|---|
| **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B** Low-income housing credit (other) from pre-2008 buildings | |
| **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| **E** Qualified rehabilitation expenditures (rental real estate) | |
| **F** Other rental real estate credits | |
| **G** Other rental credits | |
| **H** Undistributed capital gains credit | Form 1040, line 73; check box a |
| **I** Biofuel producer credit | |
| **J** Work opportunity credit | See the Partner's Instructions |
| **K** Disabled access credit | |

*Code*    *Report on*

| | |
|---|---|
| **L** Empowerment zone employment credit | |
| **M** Credit for increasing research activities | |
| **N** Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| **O** Backup withholding | |

**16 Foreign transactions**

| | |
|---|---|
| **A** Name of country or U.S. possession | |
| **B** Gross income from all sources | Form 1116, Part I |
| **C** Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*

| | |
|---|---|
| **D** Passive category | |
| **E** General category | Form 1116, Part I |
| **F** Other | |

*Deductions allocated and apportioned at partner level*

| | |
|---|---|
| **G** Interest expense | Form 1116, Part I |
| **H** Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| | |
|---|---|
| **I** Passive category | |
| **J** General category | Form 1116, Part I |
| **K** Other | |

*Other information*

| | |
|---|---|
| **L** Total foreign taxes paid | Form 1116, Part II |
| **M** Total foreign taxes accrued | Form 1116, Part II |
| **N** Reduction in taxes available for credit | Form 1116, line 12 |
| **O** Foreign trading gross receipts | Form 8873 |
| **P** Extraterritorial income exclusion | Form 8873 |
| **Q** Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**

| | |
|---|---|
| **A** Post-1986 depreciation adjustment | |
| **B** Adjusted gain or loss | |
| **C** Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| **D** Oil, gas, & geothermal — gross income | |
| **E** Oil, gas, & geothermal — deductions | |
| **F** Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**

| | |
|---|---|
| **A** Tax-exempt interest income | Form 1040, line 8b |
| **B** Other tax-exempt income | See the Partner's Instructions |
| **C** Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**

| | |
|---|---|
| **A** Cash and marketable securities | |
| **B** Distribution subject to section 737 | See the Partner's Instructions |
| **C** Other property | |

**20 Other information**

| | |
|---|---|
| **A** Investment income | Form 4952, line 4a |
| **B** Investment expenses | Form 4952, line 5 |
| **C** Fuel tax credit information | Form 4136 |
| **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| **E** Basis of energy property | See the Partner's Instructions |
| **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **H** Recapture of investment credit | See Form 4255 |
| **I** Recapture of other credits | See the Partner's Instructions |
| **J** Look-back interest — completed long-term contracts | See Form 8697 |
| **K** Look-back interest — income forecast method | See Form 8866 |
| **L** Dispositions of property with section 179 deductions | |
| **M** Recapture of section 179 deduction | |
| **N** Interest expense for corporate partners | |
| **O** Section 453(l)(3) information | |
| **P** Section 453A(c) information | |
| **Q** Section 1260(b) information | |
| **R** Interest allocable to production expenditures | See the Partner's Instructions |
| **S** CCF nonqualified withdrawals | |
| **T** Depletion information — oil and gas | |
| **U** Reserved | |
| **V** Unrelated business taxable income | |
| **W** Precontribution gain (loss) | |
| **X** Section 108(i) information | |
| **Y** Net investment income | |
| **Z** Other information | |

PARTNER 3: ███████████ ████████

PTPA0312L   08/17/17     Schedule **K-1** (Form 1065) 2017

**GALANT DECLARATION - EXHIBIT 2**

# Schedule K-1
### (Form 1065)

## 2017

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

beginning    /    / 2017   ending    /    /

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
47-1293210

**B** Partnership's name, address, city, state, and ZIP code

JACKIE'S COOKIE CONNECTION LLC
12109 SANTA MONICA BLVD.
LOS ANGELES, CA 90049

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? ........ INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........................ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.92 % | 3.92 % |
| Loss | 3.92 % | 3.92 % |
| Capital | 3.92 % | 3.92 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse ........................ $ | 63,744. |
| Qualified nonrecourse financing ........ $ | |
| Recourse ............................ $ | |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account ........ $ | 15,234. |
| Capital contributed during the year ..... $ | 5,936. |
| Current year increase (decrease) ....... $ | -57,963. |
| Withdrawals & distributions ............ $ | |
| Ending capital account .............. $ | -36,793. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| | -57,728. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C | 235. |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

**F O R   I R S   U S E   O N L Y**

PARTNER 4

PTPA0312L 08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | *Report on* |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)**    See the Partner's Instructions

**3 Other net rental income (loss)**
| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments**    Schedule E, line 28, column (j)
**5 Interest income**    Form 1040, line 8a
**6 a Ordinary dividends**    Form 1040, line 9a
**6 b Qualified dividends**    Form 1040, line 9b
**7 Royalties**    Schedule E, line 4
**8 Net short-term capital gain (loss)**    Schedule D, line 5
**9 a Net long-term capital gain (loss)**    Schedule D, line 12
**9 b Collectibles (28%) gain (loss)**    28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain**    See the Partner's Instructions
**10 Net section 1231 gain (loss)**    See the Partner's Instructions
**11 Other income (loss)**

*Code*
| | |
|---|---|
| **A** Other portfolio income (loss) | See the Partner's Instructions |
| **B** Involuntary conversions | See the Partner's Instructions |
| **C** Sec. 1256 contracts & straddles | Form 6781, line 1 |
| **D** Mining exploration costs recapture | See Pub. 535 |
| **E** Cancellation of debt | Form 1040, line 21 or Form 982 |
| **F** Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction**    See the Partner's Instructions
**13 Other deductions**
| | |
|---|---|
| **A** Cash contributions (50%) | |
| **B** Cash contributions (30%) | |
| **C** Noncash contributions (50%) | |
| **D** Noncash contributions (30%) | See the Partner's Instructions |
| **E** Capital gain property to a 50% organization (30%) | |
| **F** Capital gain property (20%) | |
| **G** Contributions (100%) | |
| **H** Investment interest expense | Form 4952, line 1 |
| **I** Deductions — royalty income | Schedule E, line 19 |
| **J** Section 59(e)(2) expenditures | See the Partner's Instructions |
| **K** Deductions — portfolio (2% floor) | Schedule A, line 23 |
| **L** Deductions — portfolio (other) | Schedule A, line 28 |
| **M** Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| **N** Educational assistance benefits | See the Partner's Instructions |
| **O** Dependent care benefits | Form 2441, line 12 |
| **P** Preproductive period expenses | See the Partner's Instructions |
| **Q** Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| **R** Pensions and IRAs | See the Partner's Instructions |
| **S** Reforestation expense deduction | See the Partner's Instructions |
| **T** Domestic production activities information | See Form 8903 Instructions |
| **U** Qualified production activities income | Form 8903, line 7b |
| **V** Employer's Form W-2 wages | Form 8903, line 17 |
| **W** Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| | |
|---|---|
| **A** Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| **B** Gross farming or fishing income | See the Partner's Instructions |
| **C** Gross non-farm income | See the Partner's Instructions |

**15 Credits**
| | |
|---|---|
| **A** Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| **B** Low-income housing credit (other) from pre-2008 buildings | |
| **C** Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| **D** Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| **E** Qualified rehabilitation expenditures (rental real estate) | |
| **F** Other rental real estate credits | |
| **G** Other rental credits | |
| **H** Undistributed capital gains credit | Form 1040, line 73; check box a |
| **I** Biofuel producer credit | |
| **J** Work opportunity credit | See the Partner's Instructions |
| **K** Disabled access credit | |

| | *Code* | *Report on* |
|---|---|---|
| | **L** Empowerment zone employment credit | |
| | **M** Credit for increasing research activities | |
| | **N** Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | **O** Backup withholding | |
| | **P** Other credits | |

**16 Foreign transactions**
| | |
|---|---|
| **A** Name of country or U.S. possession | |
| **B** Gross income from all sources | Form 1116, Part I |
| **C** Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| | |
|---|---|
| **D** Passive category | |
| **E** General category | Form 1116, Part I |
| **F** Other | |

*Deductions allocated and apportioned at partner level*
| | |
|---|---|
| **G** Interest expense | Form 1116, Part I |
| **H** Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| | |
|---|---|
| **I** Passive category | |
| **J** General category | Form 1116, Part I |
| **K** Other | |

*Other information*
| | |
|---|---|
| **L** Total foreign taxes paid | Form 1116, Part II |
| **M** Total foreign taxes accrued | Form 1116, Part II |
| **N** Reduction in taxes available for credit | Form 1116, line 12 |
| **O** Foreign trading gross receipts | Form 8873 |
| **P** Extraterritorial income exclusion | Form 8873 |
| **Q** Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**
| | |
|---|---|
| **A** Post-1986 depreciation adjustment | |
| **B** Adjusted gain or loss | |
| **C** Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| **D** Oil, gas, & geothermal — gross income | |
| **E** Oil, gas, & geothermal — deductions | |
| **F** Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**
| | |
|---|---|
| **A** Tax-exempt interest income | Form 1040, line 8b |
| **B** Other tax-exempt income | See the Partner's Instructions |
| **C** Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**
| | |
|---|---|
| **A** Cash and marketable securities | |
| **B** Distribution subject to section 737 | See the Partner's Instructions |
| **C** Other property | |

**20 Other information**
| | |
|---|---|
| **A** Investment income | Form 4952, line 4a |
| **B** Investment expenses | Form 4952, line 5 |
| **C** Fuel tax credit information | Form 4136 |
| **D** Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| **E** Basis of energy property | See the Partner's Instructions |
| **F** Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| **G** Recapture of low-income housing credit (other) | Form 8611, line 8 |
| **H** Recapture of investment credit | See Form 4255 |
| **I** Recapture of other credits | See the Partner's Instructions |
| **J** Look-back interest — completed long-term contracts | See Form 8697 |
| **K** Look-back interest — income forecast method | See Form 8866 |
| **L** Dispositions of property with section 179 deductions | |
| **M** Recapture of section 179 deduction | |
| **N** Interest expense for corporate partners | |
| **O** Section 453(l)(3) information | |
| **P** Section 453A(c) information | |
| **Q** Section 1260(b) information | |
| **R** Interest allocable to production expenditures | See the Partner's Instructions |
| **S** CCF nonqualified withdrawals | |
| **T** Depletion information — oil and gas | |
| **U** Reserved | |
| **V** Unrelated business taxable income | |
| **W** Precontribution gain (loss) | |
| **X** Section 108(i) information | |
| **Y** Net investment income | |
| **Z** Other information | |

**PARTNER 4:** ▮▮▮▮▮▮▮ ▮▮▮▮▮▮

PTPA0312L   08/17/17    Schedule **K-1** (Form 1065) 2017

**GALANT DECLARATION - EXHIBIT 2**

# Schedule K-1
## (Form 1065)

Department of the Treasury
Internal Revenue Serv ce

**2017**

For calendar year 2017, or tax

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

beg nning / / 2017   ending / /

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
47-1293210

**B** Partnership's name, address, city, state, and ZIP code

JACKIE'S COOKIE CONNECTION LLC
12109 SANTA MONICA BLVD.
LOS ANGELES, CA 90049

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? ........ INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. ................................. ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 3.92 % | 3.92 % |
| Loss | 3.92 % | 3.92 % |
| Capital | 3.92 % | 3.92 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse .............................. $ | 63,744. |
| Qualified nonrecourse financing ........ $ | |
| Recourse ................................. $ | |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account ............. $ | 15,234. |
| Capital contributed during the year ..... $ | 5,936. |
| Current year increase (decrease) ....... $ | -57,963. |
| Withdrawals & distributions ............ $ | |
| Ending capital account ................. $ | -36,793. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -57,728. | 15 | Credits | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions | |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses | |
| 11 | Other income (loss) | C | | 235. |
| 12 | Section 179 deduction | 19 | Distributions | |
| 13 | Other deductions | | | |
| | | 20 | Other information | |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule **K-1** (Form 1065) 2017

PARTNER 5

PTPA0312L  08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1  Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

|  | | Report on |
|---|---|---|
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | See the Partner's Instructions |
| | Nonpassive income | Schedule E, line 28, column (j) |
| **2** | Net rental real estate income (loss) | See the Partner's Instructions |
| **3** | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| **4** | Guaranteed payments | Schedule E, line 28, column (j) |
| **5** | Interest income | Form 1040, line 8a |
| **6a** | Ordinary dividends | Form 1040, line 9a |
| **6b** | Qualified dividends | Form 1040, line 9b |
| **7** | Royalties | Schedule E, line 4 |
| **8** | Net short-term capital gain (loss) | Schedule D, line 5 |
| **9a** | Net long-term capital gain (loss) | Schedule D, line 12 |
| **9b** | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| **9c** | Unrecaptured section 1250 gain | See the Partner's Instructions |
| **10** | Net section 1231 gain (loss) | See the Partner's Instructions |
| **11** | Other income (loss) | |

Code
| A | Other portfolio income (loss) | See the Partner's Instructions |
|---|---|---|
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| **12** | **Section 179 deduction** | See the Partner's Instructions |
| **13** | **Other deductions** | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |
| **14** | **Self-employment earnings (loss)** | |

**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| **15** | **Credits** | |
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

| | Code | | Report on |
|---|---|---|---|
| | L | Empowerment zone employment credit | |
| | M | Credit for increasing research activities | |
| | N | Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| | O | Backup withholding | |
| | P | Other credits | |
| **16** | **Foreign transactions** | | |
| | A | Name of country or U.S. possession | |
| | B | Gross income from all sources | Form 1116, Part I |
| | C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| | D | Passive category | |
|---|---|---|---|
| | E | General category | Form 1116, Part I |
| | F | Other | |

*Deductions allocated and apportioned at partner level*
| | G | Interest expense | Form 1116, Part I |
|---|---|---|---|
| | H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| | I | Passive category | |
|---|---|---|---|
| | J | General category | Form 1116, Part I |
| | K | Other | |

*Other information*
| | L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|---|
| | M | Total foreign taxes accrued | Form 1116, Part II |
| | N | Reduction in taxes available for credit | Form 1116, line 12 |
| | O | Foreign trading gross receipts | Form 8873 |
| | P | Extraterritorial income exclusion | Form 8873 |
| | Q | Other foreign transactions | See the Partner's Instructions |
| **17** | **Alternative minimum tax (AMT) items** | | |
| | A | Post-1986 depreciation adjustment | |
| | B | Adjusted gain or loss | |
| | C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| | D | Oil, gas, & geothermal — gross income | |
| | E | Oil, gas, & geothermal — deductions | |
| | F | Other AMT items | |
| **18** | **Tax-exempt income and nondeductible expenses** | | |
| | A | Tax-exempt interest income | Form 1040, line 8b |
| | B | Other tax-exempt income | See the Partner's Instructions |
| | C | Nondeductible expenses | See the Partner's Instructions |
| **19** | **Distributions** | | |
| | A | Cash and marketable securities | |
| | B | Distribution subject to section 737 | See the Partner's Instructions |
| | C | Other property | |
| **20** | **Other information** | | |
| | A | Investment income | Form 4952, line 4a |
| | B | Investment expenses | Form 4952, line 5 |
| | C | Fuel tax credit information | Form 4136 |
| | D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E | Basis of energy property | See the Partner's Instructions |
| | F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H | Recapture of investment credit | See Form 4255 |
| | I | Recapture of other credits | See the Partner's Instructions |
| | J | Look-back interest — completed long-term contracts | See Form 8697 |
| | K | Look-back interest — income forecast method | See Form 8866 |
| | L | Dispositions of property with section 179 deductions | |
| | M | Recapture of section 179 deduction | |
| | N | Interest expense for corporate partners | |
| | O | Section 453(l)(3) information | |
| | P | Section 453A(c) information | |
| | Q | Section 1260(b) information | |
| | R | Interest allocable to production expenditures | See the Partner's Instructions |
| | S | CCF nonqualified withdrawals | |
| | T | Depletion information — oil and gas | |
| | U | Reserved | |
| | V | Unrelated business taxable income | |
| | W | Precontribution gain (loss) | |
| | X | Section 108(i) information | |
| | Y | Net investment income | |
| | Z | Other information | |

**Schedule K-1 (Form 1065)**

**2017**

Department of the Treasury
Internal Revenue Service

For calendar year 2017, or tax

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

beginning / / 2017 ending / /

## Partner's Share of Income, Deductions, Credits, etc. ▶ See separate instructions.

### Part I — Information About the Partnership

**A** Partnership's employer identification number
47-1293210

**B** Partnership's name, address, city, state, and ZIP code

JACKIE'S COOKIE CONNECTION LLC
12109 SANTA MONICA BLVD.
LOS ANGELES, CA 90049

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner? ........ INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. ............................ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.96 % | 1.96 % |
| Loss | 1.96 % | 1.96 % |
| Capital | 1.96 % | 1.96 % |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse ........................ $ | 31,872. |
| Qualified nonrecourse financing ........ $ | |
| Recourse .............................. $ | |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account ..... $ | 7,616. |
| Capital contributed during the year ..... $ | 2,968. |
| Current year increase (decrease)....... $ | -28,981. |
| Withdrawals & distributions ............. $ | |
| Ending capital account ................. $ | -18,397. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If 'Yes', attach statement (see instructions)

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -28,864. | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C | 117. |
| | | 19 | Distributions |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

**BAA** For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule **K-1** (Form 1065) 2017

PTPA0312L 08/17/17

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1 Ordinary business income (loss).** Determine whether the income (loss) is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | See the Partner's Instructions |
| Nonpassive income | Schedule E, line 28, column (j) |

**2 Net rental real estate income (loss)** — See the Partner's Instructions

**3 Other net rental income (loss)**
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |

**4 Guaranteed payments** — Schedule E, line 28, column (j)
**5 Interest income** — Form 1040, line 8a
**6 a Ordinary dividends** — Form 1040, line 9a
**6 b Qualified dividends** — Form 1040, line 9b
**7 Royalties** — Schedule E, line 4
**8 Net short-term capital gain (loss)** — Schedule D, line 5
**9 a Net long-term capital gain (loss)** — Schedule D, line 12
**9 b Collectibles (28%) gain (loss)** — 28% Rate Gain Worksheet, line 4 (Schedule D Instructions)
**9 c Unrecaptured section 1250 gain** — See the Partner's Instructions
**10 Net section 1231 gain (loss)** — See the Partner's Instructions
**11 Other income (loss)**

*Code*
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub. 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

**12 Section 179 deduction** — See the Partner's Instructions
**13 Other deductions**
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | See the Partner's Instructions |
| F | Capital gain property (20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 23 |
| L | Deductions — portfolio (other) | Schedule A, line 28 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7b |
| V | Employer's Form W-2 wages | Form 8903, line 17 |
| W | Other deductions | See the Partner's Instructions |

**14 Self-employment earnings (loss)**
**Note.** If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15 Credits**
| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5)) from post-2007 buildings | |
| D | Low-income housing credit (other) from post-2007 buildings | See the Partner's Instructions |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rental credits | |
| H | Undistributed capital gains credit | Form 1040, line 73; check box a |
| I | Biofuel producer credit | |
| J | Work opportunity credit | See the Partner's Instructions |
| K | Disabled access credit | |

*Code* | | *Report on*
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |
| N | Credit for employer social security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | |
| P | Other credits | |

**16 Foreign transactions**
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |

*Foreign gross income sourced at partnership level*
| D | Passive category | |
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocated and apportioned at partner level*
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*
| I | Passive category | |
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17 Alternative minimum tax (AMT) items**
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the Instructions for Form 6251 |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |

**18 Tax-exempt income and nondeductible expenses**
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19 Distributions**
| A | Cash and marketable securities | |
| B | Distribution subject to section 737 | See the Partner's Instructions |
| C | Other property | |

**20 Other information**
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | See Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | |
| S | CCF nonqualified withdrawals | See the Partner's Instructions |
| T | Depletion information — oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>► Attach to your tax return.<br>► Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2017**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Serv ce (99) | | |

Name(s) shown on return
JACKIE'S COOKIE CONNECTION LLC

Identifying number
47-1293210

Business or activity to wh ch this form relates
FORM 1065

**Part I** **Election To Expense Certain Property Under Section 179**
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 510,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | 27,158. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,030,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 510,000. |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | 7-YEAR FURNITURE | 1,798. | 1,798. | |
| | 5-YEAR EQUIPMENT | 25,360. | 25,360. | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | 0. |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | 27,158. |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | 27,158. |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | **10** | 2,817. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | **11** | 0. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | 0. |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ........ ► **13** 29,975. | | |

**Note:** *Don't use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.**)** (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | 34,000. |

**Part III** **MACRS Depreciation (Don't** include listed property.**)** (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 | **17** | 669. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ........ ► ☐ | | |

**Section B — Assets Placed in Service During 2017 Tax Year Using the General Depreciation System**

| **(a)**<br>Classification of property | **(b)** Month and<br>year placed<br>n service | **(c)** Basis for depreciat on<br>(bus ness/investment use<br>only — see nstruct ons) | **(d)**<br>Recovery period | **(e)**<br>Convent on | **(f)**<br>Method | **(g)** Deprec at on<br>deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 40-year | | | 40 yrs | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 34,669. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........ **23** | | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** FDIZ0812L 08/15/17 Form **4562** (2017)

GALANT DECLARATION - EXHIBIT 2

JACKIE'S COOKIE CONNECTION LLC                              47-1293210

**STATEMENT 1**
**FORM 1065, LINE 20**
**OTHER DEDUCTIONS**

| | |
|---|---:|
| ACCOUNTING | $ 4,550. |
| ADVERTISING | 111,395. |
| AUTO AND TRUCK EXPENSE | 25,078. |
| BANK CHARGES | 14,765. |
| DUES AND SUBSCRIPTIONS | 22,909. |
| GIFTS | 1,327. |
| INSURANCE | 25,670. |
| JANITORIAL | 17,727. |
| JOB RECRUITMENT | 150. |
| LAUNDRY AND CLEANING | 6,356. |
| LEGAL AND PROFESSIONAL | 17,783. |
| MEALS AND ENTERTAINMENT | 5,991. |
| MISCELLANEOUS | 45. |
| MOVING EXPENSE | 9,912. |
| OFFICE EXPENSE | 30,396. |
| OUTSIDE SERVICES | 134,425. |
| PARKING AND TOLLS | 813. |
| RESEARCH AND DEVELOPMENT | 90. |
| TRAVEL | 10,060. |
| UNIFORMS | 14,033. |
| UTILITIES | 35,858. |
| TOTAL | $ 489,333. |

**STATEMENT 2**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---:|---:|
| SECURITY DEPOSIT | $ 4,379. | $ 96,985. |
| TOTAL | $ 4,379. | $ 96,985. |

**STATEMENT 3**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---:|---:|
| CREDIT CARDS PAYABLE | $ 186,440. | $ 107,198. |
| TOTAL | $ 186,440. | $ 107,198. |

**COMPUTATION OF ENDING DEPRECIABLE ASSETS**
**FORM 1065, SCHEDULE L, LINE 9A**

| | |
|---|---:|
| BEGINNING DEPRECIABLE ASSETS | $ 184,442. |
| DEPRECIABLE ASSETS PLACED IN SERVICE IN CURRENT YEAR | 27,158. |
| DEPRECIABLE ASSETS SOLD DURING CURRENT YEAR | 0. |
| ENDING DEPRECIABLE ASSETS | $ 211,600. |

**COMPUTATION OF ENDING ACCUMULATED DEPRECIATION**
**FORM 1065, SCHEDULE L, LINE 9B**

| | |
|---|---:|
| BEGINNING ACCUMULATED DEPRECIATION | $ 75,100. |
| CURRENT YEAR BOOK DEPRECIATION | 61,827. |
| ACCUMULATED DEPRECIATION ON ASSETS SOLD THIS YEAR | 0. |
| ENDING ACCUMULATED DEPRECIATION | $ 136,927. |

**COMPUTATION OF BUSINESS INCOME FOR SECTION 179 EXPENSE LIMITATION**
**FORM 4562, PART I, LINE 11**

INCOME (SCHEDULE K):

| | |
|---|---:|
| ORDINARY INCOME (LOSS) | -1,472,664. |
| NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 0. |
| NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 0. |
| NET SECTION 1231 GAIN (LOSS) | 0. |
| GAIN (LOSS) ON DISPOSITION OF SECTION 179 ASSETS | 0. |

EXPENSES (SCHEDULE K):

| | |
|---|---:|
| FOREIGN TAXES | 0. |
| SECTION 59(E)(2) EXPENSES | 0. |

ADJUSTMENTS:

| | |
|---|---:|
| ADD: GUARANTEED PAYMENTS TO PARTNERS | 0. |
| NET BUSINESS INCOME FOR SECTION 179 LIMITATION | -1,472,664. |

**SCHEDULE K (WORKSHEETS), LINE 18C**
**NONDEDUCTIBLE EXPENSES**

DISALLOWED MEALS AND ENTERTAINMENT ......................................................... $      5,990.

                                          TOTAL $      5,990.

**JACKIE'S COOKIE CONNECTION LLC**     47-1293210

## NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT CALCULATION

| Partner Number | General, Limited, or Member | Entity Type | Ordinary Income or (Loss) | Other Rental Income or (Loss) | Adjustments: 1. Plus Certain Rental RE Income 2. Plus Passthrough SE Income (Loss) 3. Less Passthrough Ord. Inc. (Loss) 4. Less 4797 Gain or (Loss) | Guaranteed Payments to Partners | Manual Self-Employment Adjustment | Net Earnings (Loss) From Self-Employment Schedule K-1 Box 14, Code A |
|---|---|---|---|---|---|---|---|---|
| 1 | MEM | IND | −649,741. | | | | | −649,741. |
| | | | −649,741. | | | | | −649,741. |

PTPL0301L 07/13/17

**JACKIE'S COOKIE CONNECTION LLC**                                                    47-1293210

| PTR# | NAME | PTR# | NAME |
|------|------|------|------|
| 1 | RACHEL GALANT | 5 | DG & MG LIVING TRUST DTD 4/17/2013 |
| 2 | JACQUELINE KAMIN | 6 | CHERI WYNN |
| 3 | DEBRA RUDOLTZ | | |
| 4 | NATHAN THOMAS | | |

| LINE | ITEM | TOTAL ON SCHEDULE K | PARTNER 1 | PARTNER 2 | PARTNER 3 | PARTNER 4 | PARTNER 5 | PARTNER 6 |
|------|------|--------------------|-----------|-----------|-----------|-----------|-----------|-----------|
| L | PROFIT SHARING ALLOC. PERCENTAGE | | 44.120000 | 44.120000 | 1.960000 | 3.920000 | 3.920000 | 1.960000 |
| L | LOSS SHARING ALLOC. PERCENTAGE | | 44.120000 | 44.120000 | 1.960000 | 3.920000 | 3.920000 | 1.960000 |
| 1 | ORDINARY BUSINESS INCOME (LOSS) | -1,472,664. | -649,741. | -649,739. | -28,864. | -57,728. | -57,728. | -28,864. |
| 14 | NET EARNINGS (LOSS) FROM S.E. | -649,741. | -649,741. | | | | | |
| 18 | NONDEDUCTIBLE EXPENSES | 5,990. | 2,643. | 2,643. | 117. | 235. | 235. | 117. |

**JACKIE'S COOKIE CONNECTION LLC**     47-1293210

| NO | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT | CUR 179 BONUS | SPECIAL DEPR. ALLOW | PRIOR 179/ BONUS/ SP DEPR | PRIOR DEC. BAL DEPR | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR | METHOD | LIFE | RATE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1065 | | | | | | | | | | | | | | | |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | | |
| 8 | FURNITURE | 10/17/17 | | 1,798 | | 1,798 | | | | | 0 | | 200DB HY | 7 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 1,798 | | 1,798 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | | |
| 7 | KITCHEN BUILDOUT | 3/10/15 | | 170,000 | | | | | | | 170,000 | 62,333 | S/L | 5 | | 34,000 |
| | TOTAL IMPROVEMENTS | | | 170,000 | | 0 | 0 | 0 | 0 | 0 | 170,000 | 62,333 | | | | 34,000 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | | |
| 1 | LAPTOP COMPUTER | 7/14/14 | | 1,197 | | | | 599 | | | 598 | 426 | 200DB HY | 5 | .11520 | 69 |
| 2 | COMMERCIAL REFRIGERATOR | 6/21/14 | | 3,114 | | | | 1,557 | | | 1,557 | 1,108 | 200DB HY | 5 | .11520 | 179 |
| 3 | 6 IPADS | 5/31/14 | | 3,225 | | | | 1,613 | | | 1,612 | 1,148 | 200DB HY | 5 | .11520 | 186 |
| 4 | 5 SQUARE REGISTERS | 6/30/14 | | 1,774 | | | | 887 | | | 887 | 631 | 200DB HY | 5 | .11520 | 102 |
| 5 | ICE CREAM BIKE | 8/01/14 | | 2,315 | | | | 1,158 | | | 1,157 | 823 | 200DB HY | 5 | .11520 | 133 |
| 6 | COMPUTER | 8/17/15 | | 2,817 | | | | 2,817 | | | 0 | | 200DB HY | 5 | | 0 |
| 9 | EQUIPMENT | 8/31/17 | | 25,360 | | 25,360 | | | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 39,802 | | 25,360 | 0 | 8,631 | 0 | 0 | 5,811 | 4,136 | | | | 669 |
| | TOTAL DEPRECIATION | | | 211,600 | | 27,158 | 0 | 8,631 | 0 | 0 | 175,811 | 66,469 | | | | 34,669 |
| | GRAND TOTAL DEPRECIATION | | | 211,600 | | 27,158 | 0 | 8,631 | 0 | 0 | 175,811 | 66,469 | | | | 34,669 |

    **GALANT DECLARATION - EXHIBIT 2**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
   12121 Wilshire Blvd, Suite 1120, Los Angeles, CA 90025

A true and correct copy of the foregoing document entitled (*specify*): __AMENDMENT TO VOLUNTARY PETITION TO DESIGNATE CASE AS SMALL BUSINESS CASE UNDER 11 U.S.C. § 1116; DECLARATION OF RACHEL GALANT IN SUPPORT THEREOF__, will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) December 23, 2018, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

   US Trustee's Office:  ustpregion16.la.ecf@usdoj.gov; dare.law@usdoj.gov
   Proposed Attorneys for Debtor:  Derrick Talerico:  dtalerico@ztlegal.com; maraki@ztlegal.com; sfritz@ztlegal.com
   Attorneys for Unsecured Creditor Smashssma LLC:  Michael S. Kogan:  mkogan@koganlawfirm.com
   Unsecured Creditor Synchrony Bank by PRA Receivables Management LLC, Authorized Agent:  Valerie Smith:
       claims@recoverycorp.com

☐ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 23, 2018 | Martha Araki | */s/ Martha Araki* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**